UNITED STATES of America, Plaintiff–Appellee,

v.

Rolando RUIZ–BECERRA, Defendant–Appellant.

No. 04–40657.
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Decided April 20, 2005.

James Lee Turner, Assistant U.S. Attorney, Houston, TX, for Plaintiff–Appellee.

Jose Eduardo Pena, Law Offices of J. Eduardo Pena, Laredo, TX, for Defendant–Appellant.

Before JONES, SMITH, and PRADO, Circuit Judges.

PER CURIAM: *

Rolando Ruiz–Becerra (Ruiz–Becerra) appeals his guilty plea conviction and sen-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

tence for transporting an illegal alien within the United States for private financial gain by means of a motor vehicle in violation of 8 U.S.C. § 1324.

For the first time on appeal, Ruiz–Becerra contends that his sentence is unconstitutional in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), *Ring v. Arizona,* 536 U.S. 584, 122 S.Ct. 2428, 153 L.Ed.2d 556 (2002), and *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). Specifically, Ruiz–Becerra contends that the district court violated his Sixth Amendment right to a jury trial when it enhanced his sentence beyond the relevant statutory maximum based on the district judge's finding that he obstructed justice because this finding was neither admitted by him nor made by a jury based on proof beyond a reasonable doubt. Because Ruiz–Becerra did not object on this basis in the district court, this court's review is for plain error. *See United States v. Mares,* 402 F.3d 511, 519 (5th Cir.2005), *petition for cert. filed,* —— U.S. ——, —— S.Ct. ——, —— L.Ed.2d —— No. 04–9517 (U.S. Mar. 31, 2005).

Even if Ruiz–Becerra's sentence was enhanced based on facts that were neither admitted by him nor found by a jury beyond a reasonable doubt, he has not demonstrated that this plain error affected his substantial rights. Ruiz–Becerra has failed to point to any evidence in the record indicating that the same sentence would not have been imposed had the district court known that the Guidelines were advisory. The record itself gives no indication that the district court would have reached a different result under an advisory guidelines scheme. The district court found that a total offense level of 14 was

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

proper and sentenced Ruiz–Becerra in the middle of the 18 to 24 month guideline sentencing range. Given the lack of evidence indicating that the district court would have reached a different conclusion, Ruiz–Becerra has failed to establish plain error. *See Mares,* 402 F.3d at 520–521. Accordingly, the district court's judgment is AFFIRMED.